# Exhibit A

**PACER Case Locator**

# Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 1

| Party: | Rutherford, James |
| Party Role: | pla |
| Jurisdiction: | Civil |
| Nature of Suit: | Civil Rights: Americans with Dis... Other (446) |

Save this case to Saved Cases

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 1 | Rutherford, James (pla) | 5:2015cv00770 | Patricia Filardi, et al. v. Meritage at Callaway Restaurant | California Central District Court | 446 | 04/20/2015 | 12/09/2016 |
| 2 | Rutherford, James (pla) | 5:2015cv00846 | James Rutherford v. Kam Lun Restaurant et al | California Central District Court | 446 | 04/30/2015 | 03/20/2017 |
| 3 | Rutherford, James (pla) | 5:2016cv00498 | James Rutherford, et al v. El Matador Mexican Restaurant, et al | California Central District Court | 446 | 03/18/2016 | 03/22/2017 |
| 4 | Rutherford, James (pla) | 8:2017cv00801 | Peterson v. Jack In The Box No 3335 et al | California Central District Court | 446 | 05/05/2017 | 07/31/2017 |
| 5 | Rutherford, James (pla) | 8:2017cv00848 | James Rutherford, et al v. Ocean s Cleaners, et al | California Central District Court | 446 | 05/11/2017 | 08/15/2017 |
| 6 | Rutherford, James (pla) | 8:2017cv00854 | Donald Peterson v. Taco Bell No. 184 et al | California Central District Court | 446 | 05/12/2017 | 12/18/2017 |
| 7 | Rutherford, James (pla) | 5:2017cv00954 | Patricia Filardi et al v. KFC of Palm Desert, Inc., et al | California Central District Court | 446 | 05/16/2017 | 06/28/2017 |
| 8 | Rutherford, James (pla) | 5:2017cv00958 | Patricia Filardi et al v. John Wessman et al | California Central District Court | 446 | 05/16/2017 | 09/12/2017 |
| 9 | Rutherford, James (pla) | 5:2017cv01184 | James Rutherford v. Juan Carlos De Leon et al | California Central District Court | 446 | 06/15/2017 | 09/08/2017 |
| 10 | Rutherford, James (pla) | 5:2017cv01207 | James Rutherford v. Desert Hot Springs Real Properties, Inc., et al | California Central District Court | 446 | 06/19/2017 | 11/13/2017 |
| 11 | Rutherford, James (pla) | 5:2017cv01259 | James Rutherford v. Caravan Hotel Group et al | California Central District Court | 446 | 06/23/2017 | 08/23/2017 |
| 12 | Rutherford, James (pla) | 5:2017cv01316 | Patricia Filardi et al v. Kulwinder Saini et al | California Central District Court | 446 | 06/30/2017 | 11/16/2017 |
| 13 | Rutherford, James (pla) | 5:2017cv01411 | James Rutherford v. Hellas, Inc. | California Central District Court | 446 | 07/13/2017 | 03/19/2018 |
| 14 | Rutherford, James (pla) | 5:2017cv01425 | James Rutherford v. The Spring Resort and Spa, LLC et al | California Central District Court | 446 | 07/17/2017 | 09/28/2017 |
| 15 | Rutherford, James (pla) | 8:2017cv01280 | James Rutherford et al v. Krish Harbans Inc., et al | California Central District Court | 446 | 07/24/2017 | 12/15/2017 |
| 16 | | 5:2017cv01502 | | | 446 | 07/27/2017 | 09/15/2017 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. Jeffrey Scott Bowman | California Central District Court | | | |
| 17 | Rutherford, James (pla) | 8:2017cv01355 | James Rutherford v. HPT TRS WYN, Inc. et al | California Central District Court | 446 | 08/04/2017 | 10/12/2018 |
| 18 | Rutherford, James (pla) | 8:2017cv01357 | James Rutherford v. Pacifica Hotel Company, et al | California Central District Court | 446 | 08/04/2017 | 10/13/2017 |
| 19 | Rutherford, James (pla) | 2:2017cv05864 | James Rutherford v. Pravin C. Chatrisa et al | California Central District Court | 446 | 08/08/2017 | 08/09/2017 |
| 20 | Rutherford, James (pla) | 8:2017cv01372 | James Rutherford v. Pravin C. Chatrisa et al | California Central District Court | 446 | 08/08/2017 | 01/22/2018 |
| 21 | Rutherford, James (pla) | 8:2017cv01407 | James Rutherford et al v. Quality Inns, St. Louis Ltd., et al | California Central District Court | 446 | 08/16/2017 | 10/25/2017 |
| 22 | Rutherford, James (pla) | 8:2017cv01497 | James Rutherford, et al v. Coast to Coast Commercial, LLC, et al | California Central District Court | 446 | 08/30/2017 | 11/17/2017 |
| 23 | Rutherford, James (pla) | 8:2017cv01498 | James Rutherford et al v. Golden Hotels, et al | California Central District Court | 446 | 08/30/2017 | 05/23/2018 |
| 24 | Rutherford, James (pla) | 5:2017cv01775 | James Rutherford v. Ayres Holdings Limited Partnership et al | California Central District Court | 446 | 08/31/2017 | 09/29/2017 |
| 25 | Rutherford, James (pla) | 5:2017cv01888 | James Rutherford et al v. Cho-Park LLC et al | California Central District Court | 446 | 09/15/2017 | 02/13/2018 |
| 26 | Rutherford, James (pla) | 5:2017cv01919 | James Rutherford v. DHS We Care, Inc et al | California Central District Court | 446 | 09/19/2017 | 01/22/2018 |
| 27 | Rutherford, James (pla) | 5:2017cv01942 | James Rutherford v. DHSO, Inc., et al | California Central District Court | 446 | 09/25/2017 | 09/04/2018 |
| 28 | Rutherford, James (pla) | 5:2017cv01954 | James Rutherford v. Bassi and Sons, Inc. et al | California Central District Court | 446 | 09/26/2017 | 12/22/2017 |
| 29 | Rutherford, James (pla) | 5:2017cv01992 | James Rutherford v. 7-Eleven, Inc., et al | California Central District Court | 446 | 09/29/2017 | 05/30/2018 |
| 30 | Rutherford, James (pla) | 5:2017cv01993 | Jame Rutherford v. Jai Bakshi et al | California Central District Court | 446 | 09/29/2017 | 05/31/2018 |
| 31 | Rutherford, James (pla) | 5:2017cv01999 | James Rutherford v. California Food Management, LLC et al | California Central District Court | 446 | 09/29/2017 | 12/01/2017 |
| 32 | Rutherford, James (pla) | 8:2017cv01706 | James Rutherford et al v. Ayres-Fountain Valley, L.P. et al | California Central District Court | 446 | 09/29/2017 | 01/24/2018 |
| 33 | Rutherford, James (pla) | 8:2017cv01707 | James Rutherford et al v. Rajan J. Bhakta et al | California Central District Court | 446 | 09/29/2017 | 12/18/2017 |
| 34 | Rutherford, James (pla) | 8:2017cv01708 | James Rutherford et al v. Keith Cline et al | California Central District Court | 446 | 09/29/2017 | 12/07/2017 |
| 35 | Rutherford, James (pla) | 5:2017cv02133 | James Rutherford et al v. | California Central District Court | 446 | 10/18/2017 | 01/05/2018 |

|  | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
|  |  |  | Mohammad Ribhi Tabel et al |  |  |  |  |
| 36 | Rutherford, James (pla) | 8:2017cv01843 | James Rutherford et al v. Rockreef San Francisco, Inc. et al | California Central District Court | 446 | 10/20/2017 | 04/18/2018 |
| 37 | Rutherford, James (pla) | 5:2017cv02193 | James Rutherford v. Castanedas-Coachella et al | California Central District Court | 446 | 10/25/2017 | 01/08/2018 |
| 38 | Rutherford, James (pla) | 8:2017cv01876 | James Rutherford v. Wendys-Costa Mesa No. 123 et al | California Central District Court | 446 | 10/25/2017 | 02/16/2018 |
| 39 | Rutherford, James (pla) | 5:2017cv02214 | James Rutherford v. Pizza Hut of America, LLC et al | California Central District Court | 446 | 10/28/2017 | 02/13/2018 |
| 40 | Rutherford, James (pla) | 8:2017cv01903 | James Rutherford v. Alo Hotel et al | California Central District Court | 446 | 10/28/2017 | 01/09/2018 |
| 41 | Rutherford, James (pla) | 8:2017cv01906 | James Rutherford v. Wienerschnitzel et al | California Central District Court | 446 | 10/28/2017 | 01/11/2018 |
| 42 | Rutherford, James (pla) | 5:2017cv02215 | James Rutherford v. AutoZone Investment Corporation et al | California Central District Court | 446 | 10/28/2017 | 02/14/2018 |
| 43 | Rutherford, James (pla) | 8:2017cv01958 | James Rutherford et al v. Pilot Travel Centers, LLC, et al | California Central District Court | 446 | 11/03/2017 | 12/08/2017 |
| 44 | Rutherford, James (pla) | 2:2017cv08502 | James Rutherford v. Arby's Irvine | California Central District Court | 446 | 11/21/2017 | 03/01/2018 |
| 45 | Rutherford, James (pla) | 5:2017cv02367 | James Rutherford et al v. Popeyes Louisiana Kitchen, Inc., et al | California Central District Court | 446 | 11/22/2017 | 01/23/2018 |
| 46 | Rutherford, James (pla) | 8:2017cv02049 | James Rutherford et al v. Jack In The Box, Inc et al | California Central District Court | 446 | 11/22/2017 | 02/09/2018 |
| 47 | Rutherford, James (pla) | 5:2017cv02382 | James Rutherford v. Burger King No. 11647 et al | California Central District Court | 446 | 11/27/2017 | 03/12/2018 |
| 48 | Rutherford, James (pla) | 5:2017cv02383 | James Rutherford v. ARCO No. 42227, et al | California Central District Court | 446 | 11/27/2017 | 03/28/2018 |
| 49 | Rutherford, James (pla) | 8:2017cv02065 | James Rutherford v. Rockland Acquisitions LLC et al | California Central District Court | 446 | 11/27/2017 | 04/09/2018 |
| 50 | Rutherford, James (pla) | 5:2017cv02384 | James Rutherford v. Rodeway Inn-Indio et al | California Central District Court | 446 | 11/27/2017 | 01/31/2018 |
| 51 | Rutherford, James (pla) | 5:2017cv02417 | James Rutherford v. Subway No. 27164, et al | California Central District Court | 446 | 12/01/2017 | 03/06/2018 |
| 52 | Rutherford, James (pla) | 8:2017cv02105 | James Rutherford v. Dennys Sand Canyon et al | California Central District Court | 446 | 12/01/2017 | 03/06/2018 |
| 53 | Rutherford, James (pla) | 5:2017cv02423 | Patricia Filardi et al v. Rite Aid No. 06246 et al | California Central District Court | 446 | 12/01/2017 | 04/13/2018 |
| 54 | Rutherford, James (pla) | 5:2018cv00007 | James Rutherford et al v. Jae and | California Central District Court | 446 | 01/03/2018 | 02/27/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Sun Investments, LLC, et al | | | | |

 **Party Search Results**

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last
Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 1

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 55 | Rutherford, James (pla) | 5:2018cv... | James Rutherford, et al v. Madala Investments, LLC, et al | California Central District Court | 446 | 01/08/2018 | 08/30/2018 |
| 56 | Rutherford, James (pla) | 8:2018cv... | James Rutherford v. Jack In The Box-Costa Mesa et al | California Central District Court | 446 | 01/25/2018 | 06/13/2018 |
| 57 | Rutherford, James (pla) | 8:2018cv... | James Rutherford v. Del Taco No. 0172 et al | California Central District Court | 446 | 01/25/2018 | 04/27/2018 |
| 58 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Cabazon Shell et al | California Central District Court | 446 | 01/25/2018 | 03/12/2018 |
| 59 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. KFC-Banning et al | California Central District Court | 446 | 01/25/2018 | 09/12/2018 |
| 60 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Pep Boys-Cathedral City, et al | California Central District Court | 446 | 01/25/2018 | 02/28/2019 |
| 61 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. University Mobil et al | California Central District Court | 446 | 01/30/2018 | 03/21/2018 |
| 62 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. | California Central | 446 | 01/30/2018 | 04/06/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Travelodge Banning Casino and Outlet Mall, et al | District Court | | | |
| 63 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Subway No. 3542-0 et al | California Central District Court | 446 | 01/30/2018 | 07/02/2018 |
| 64 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. H.P. Enterprise, LLC et al | California Central District Court | 446 | 01/30/2018 | 04/30/2018 |
| 65 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford et al v. Elite Hospitality, Inc et al | California Central District Court | 446 | 01/30/2018 | 04/03/2018 |
| 66 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Highland Springs Mobil et al | California Central District Court | 446 | 01/31/2018 | 04/04/2018 |
| 67 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Regency Inn and Suites et al | California Central District Court | 446 | 01/31/2018 | 07/03/2018 |
| 68 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford v. Motel 6 Fountain Valley et al | California Central District Court | 446 | 02/09/2018 | 05/18/2018 |
| 69 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Point Happy Realty, LLC | California Central District Court | 446 | 02/13/2018 | 08/30/2018 |
| 70 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. J and S Hospitality, Inc. et al | California Central District Court | 446 | 02/13/2018 | 04/30/2018 |
| 71 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Fastrip Oil | California Central District Court | 446 | 02/20/2018 | 06/15/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Company, L.P. et al | | | | |
| 72 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. El Tigre Investment LLC et al | California Central District Court | 446 | 02/23/2018 | 04/25/2018 |
| 73 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. ARCO AMPM No 42552 et al | California Central District Court | 446 | 03/08/2018 | 05/06/2019 |
| 74 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Papa John's No. 3353 et al | California Central District Court | 446 | 03/13/2018 | 05/04/2018 |
| 75 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Maru Korean BBQ and Grill et al | California Central District Court | 446 | 03/13/2018 | 05/17/2018 |
| 76 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Comfort Inn-Moreno Valley et al | California Central District Court | 446 | 03/13/2018 | 06/08/2018 |
| 77 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Taco Bell No. 9581 et al | California Central District Court | 446 | 03/13/2018 | 04/26/2018 |
| 78 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Bakers Restaurant | California Central District Court | 446 | 03/19/2018 | 06/07/2018 |
| 79 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Beaumont 76 et al | California Central District Court | 446 | 03/19/2018 | 06/13/2018 |
| 80 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Albertos Mexican | California Central District Court | 446 | 03/19/2018 | 10/29/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Food et al | | | | |
| 81 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Shell et al | California Central District Court | 446 | 03/19/2018 | 05/11/2018 |
| 82 | Rutherford, James (pla) | 8:2018cv... | James Rutherford et al v. Santiago Hills Auto Spa, Inc., et al | California Central District Court | 446 | 03/22/2018 | 05/09/2018 |
| 83 | Rutherford, James (pla) | 8:2018cv... | James Rutherford v. John s Place Restaurant, et al | California Central District Court | 446 | 03/23/2018 | 05/18/2018 |
| 84 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Burger King No. 8976 et al | California Central District Court | 446 | 03/23/2018 | 07/24/2018 |
| 85 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Quality Inn-San Bernardino et al | California Central District Court | 446 | 03/23/2018 | 07/12/2018 |
| 86 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Motel 6-Thousand Palms et al | California Central District Court | 446 | 03/23/2018 | 06/05/2019 |
| 87 | Rutherford, James (pla) | 8:2018cv... | James Rutherford et al v. Shell Fuels No. 68549 et al | California Central District Court | 446 | 03/26/2018 | 06/14/2018 |
| 88 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Red Robin International et al | California Central District Court | 446 | 03/26/2018 | 08/07/2018 |
| 89 | Rutherford, James (pla) | 8:2018cv... | James Rutherford v. Bagel Me, et al | California Central District Court | 446 | 03/26/2018 | 04/30/2018 |
| 90 | | 8:2018cv... | | | 446 | 03/26/2018 | 06/06/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. Arco AM PM et al | California Central District Court | | | |
| 91 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Knights Inn et al | California Central District Court | 446 | 03/26/2018 | 05/09/2019 |
| 92 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Bobs Big Boy Calimesa et al | California Central District Court | 446 | 03/29/2018 | 08/17/2018 |
| 93 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford et al v. Subway No. 17266-0, et al | California Central District Court | 446 | 03/30/2018 | 06/14/2018 |
| 94 | Rutherford, James (pla) | 8:2018cv0... | Patricia Filardi et al v. The Resort at Pelican Hill LLC et al | California Central District Court | 446 | 04/03/2018 | 11/12/2019 |
| 95 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Travelodge-Hemet, CA et al | California Central District Court | 446 | 04/13/2018 | 06/05/2018 |
| 96 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Comfort Inn-Riverside, CA et al | California Central District Court | 446 | 04/13/2018 | 06/14/2018 |
| 97 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. AutoZone-La Quinta, CA et al | California Central District Court | 446 | 04/13/2018 | 11/07/2018 |
| 98 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Burger King No. 12537 et al | California Central District Court | 446 | 04/13/2018 | 06/13/2018 |
| 99 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Dennys No.7081 et al | California Central District Court | 446 | 04/20/2018 | 06/19/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 100 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. IHOP-Fontana, CA., et al | California Central District Court | 446 | 04/20/2018 | 06/13/2018 |
| 101 | Rutherford, James (pla) | 5:2018cv0... | James v. Carl s Jr. No. 1101173, et al | California Central District Court | 446 | 04/20/2018 | 07/09/2018 |
| 102 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford v. Alberta's Mexican Food Tustin CA | California Central District Court | 446 | 04/26/2018 | 07/11/2018 |
| 103 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Guamuchilito Town Sushi et al | California Central District Court | 446 | 04/26/2018 | 06/18/2018 |
| 104 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Angies Diner LLC et al | California Central District Court | 446 | 04/30/2018 | 08/08/2018 |
| 105 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Burger King No. 4991, et al | California Central District Court | 446 | 04/30/2018 | 10/04/2018 |
| 106 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. McDonald s No. 1127, et al | California Central District Court | 446 | 04/30/2018 | 05/01/2018 |
| 107 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Castenadas Mexican Food et al | California Central District Court | 446 | 04/30/2018 | 07/26/2018 |
| 108 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Fantastic Cafe et al | California Central District Court | 446 | 04/30/2018 | 01/10/2019 |

# PACER Case Locator — Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 2

| Party: | Rutherford, James |
| Party Role: | pla |
| Jurisdiction: | Civil |
| Party: | Rutherford, James |
| Party Role: | pla |
| Jurisdiction: | Civil |
| Nature of Suit: | Civil Rights: Americans with Dis Other (446) |

| | Party Name | Case Number | Case Title | Court | Nature of Suit | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 109 | Rutherford, James (pla) | 5:2018cv00904 | James Rutherford et al v. Avocado Burger et al | California Central District Court | 446 | 04/30/2018 | 12/28/2018 |
| 110 | Rutherford, James (pla) | 5:2018cv00905 | James Rutherford et al v. Jacks Jr. Burgers et al | California Central District Court | 446 | 04/30/2018 | 09/20/2018 |
| 111 | Rutherford, James (pla) | 8:2018cv00754 | James Rutherford et al v. McDonald s No. 1127, et al | California Central District Court | 446 | 04/30/2018 | 06/05/2018 |
| 112 | Rutherford, James (pla) | 8:2018cv00884 | James Rutherford et al v. Outback Steakhouse No. 570 et al | California Central District Court | 446 | 05/21/2018 | 09/24/2018 |
| 113 | Rutherford, James (pla) | 5:2018cv01123 | James Rutherford v. Shell Gas Station et al | California Central District Court | 446 | 05/25/2018 | 03/19/2019 |
| 114 | Rutherford, James (pla) | 5:2018cv01124 | James Rutherford et al v. Sands Motel et al | California Central District Court | 446 | 05/25/2018 | 08/21/2018 |
| 115 | Rutherford, James (pla) | 8:2018cv00913 | James Rutherford v. KFC No. D011001 et al | California Central District Court | 446 | 05/29/2018 | 09/11/2018 |
| 116 | Rutherford, James (pla) | 5:2018cv01136 | James Rutherford v. Bakers et al | California Central District Court | 446 | 05/29/2018 | 08/15/2018 |
| 117 | Rutherford, James (pla) | 5:2018cv01137 | James Rutherford et al v. Snack Attack Mobil, et al | California Central District Court | 446 | 05/29/2018 | 08/28/2018 |
| 118 | Rutherford, James (pla) | 5:2018cv01138 | James Rutherford v. Gus Jr. No. 7, et al | California Central District Court | 446 | 05/29/2018 | 09/20/2018 |
| 119 | Rutherford, James (pla) | 5:2018cv01140 | James Rutherford v. Thrift-T-Lodge Motel et al | California Central District Court | 446 | 05/29/2018 | 08/08/2018 |
| 120 | Rutherford, James (pla) | 5:2018cv01141 | James Rutherford v. Days Inn et al | California Central District Court | 446 | 05/29/2018 | 07/19/2018 |
| 121 | Rutherford, James (pla) | 5:2018cv01143 | James Rutherford v. Americas Best Value Inn et al | California Central District Court | 446 | 05/29/2018 | 09/26/2018 |
| 122 | Rutherford, James (pla) | 5:2018cv01144 | James Rutherford v. Milliken Mobil et al | California Central District Court | 446 | 05/29/2018 | 09/26/2018 |
| 123 | Rutherford, James (pla) | 5:2018cv01145 | James Rutherford v. Calimesa Inn Motel et al | California Central District Court | 446 | 05/29/2018 | 09/19/2018 |
| 124 | Rutherford, James (pla) | 5:2018cv01147 | James Rutherford v. Los Vaqueros Mexican Cantina, et al | California Central District Court | 446 | 05/29/2018 | 08/13/2018 |
| 125 | Rutherford, James (pla) | 5:2018cv01148 | James Rutherford v. El Torito No. 7146. et al | California Central District Court | 446 | 05/29/2018 | 08/08/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 126 | Rutherford, James (pla) | 5:2018cv01151 | James Rutherford v. Miguel's Jr. No.8 et al | California Central District Court | 446 | 05/30/2018 | 10/02/2018 |
| 127 | Rutherford, James (pla) | 5:2018cv01152 | James Rutherford v. McDonald's No. 2021 et al | California Central District Court | 446 | 05/30/2018 | 11/29/2018 |
| 128 | Rutherford, James (pla) | 5:2018cv01156 | James Rutherford v. Motel 6, et al | California Central District Court | 446 | 05/30/2018 | 07/30/2018 |
| 129 | Rutherford, James (pla) | 5:2018cv01159 | James Rutherford et al v. DJ Coffee Shop et al | California Central District Court | 446 | 05/30/2018 | 09/28/2018 |
| 130 | Rutherford, James (pla) | 5:2018cv01161 | James Rutherford et al v. Wienerschnitzel No. 561, et al | California Central District Court | 446 | 05/30/2018 | 12/20/2018 |
| 131 | Rutherford, James (pla) | 2:2018cv05569 | James Rutherford v. Best Western et al | California Central District Court | 446 | 06/22/2018 | 08/21/2018 |
| 132 | Rutherford, James (pla) | 8:2018cv01121 | James Rutherford v. Tustin Community Bank et al | California Central District Court | 446 | 06/22/2018 | 09/21/2018 |
| 133 | Rutherford, James (pla) | 5:2018cv01346 | James Rutherford v. Kountry Folks Restaurant et al | California Central District Court | 446 | 06/22/2018 | 10/19/2018 |
| 134 | Rutherford, James (pla) | 5:2018cv01347 | James Rutherford v. 99 Cents N Go Discount, et al | California Central District Court | 446 | 06/22/2018 | 08/09/2018 |
| 135 | Rutherford, James (pla) | 5:2018cv01348 | James Rutherford v. KFC No. E791053, et al | California Central District Court | 446 | 06/22/2018 | 03/08/2019 |
| 136 | Rutherford, James (pla) | 5:2018cv01349 | James Rutherford v. Ramonas Mexican Food No. 5 et al | California Central District Court | 446 | 06/22/2018 | 09/27/2018 |
| 137 | Rutherford, James (pla) | 5:2018cv01350 | James Rutherford v. Smoke 4 Less et al | California Central District Court | 446 | 06/22/2018 | 11/05/2018 |
| 138 | Rutherford, James (pla) | 5:2018cv01357 | James Rutherford v. Cervantes Fiesta Mexican Food, et al | California Central District Court | 446 | 06/25/2018 | 10/16/2018 |
| 139 | Rutherford, James (pla) | 5:2018cv01424 | James Rutherford et al v. Joses Mexican Food et al | California Central District Court | 446 | 07/05/2018 | 08/08/2018 |
| 140 | Rutherford, James (pla) | 5:2018cv01459 | James Rutherford v. Farm s House Restaurant, et al | California Central District Court | 446 | 07/09/2018 | 02/19/2019 |
| 141 | Rutherford, James (pla) | 5:2018cv01460 | James Rutherford v. Los Arcos Liquor et al | California Central District Court | 446 | 07/09/2018 | 10/19/2018 |
| 142 | Rutherford, James (pla) | 5:2018cv01514 | James Rutherford et al v. Johnnys Burgers et al | California Central District Court | 446 | 07/18/2018 | 07/12/2019 |
| 143 | Rutherford, James (pla) | 5:2018cv01598 | James Rutherford v. Burger King No. 11101, et al | California Central District Court | 446 | 07/30/2018 | 08/30/2018 |
| 144 | Rutherford, James (pla) | 5:2018cv01599 | James Rutherford v. Days Inn, et al | California Central District Court | 446 | 07/30/2018 | 10/29/2018 |
| 145 | Rutherford, James (pla) | 5:2018cv01600 | James Rutherford v. Thai Star BBQ et al | California Central District Court | 446 | 07/30/2018 | 02/05/2019 |
| 146 | | 5:2018cv01601 | | | 446 | 07/30/2018 | 11/16/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. Jack In The Box No. 417 et al | California Central District Court | | | |
| 147 | Rutherford, James (pla) | 5:2018cv01696 | James Rutherford et al v. Carls Jr. No 1100818 et al | California Central District Court | 446 | 08/13/2018 | 12/18/2018 |
| 148 | Rutherford, James (pla) | 5:2018cv01812 | James Rutherford v. The Original Pancake House et al | California Central District Court | 446 | 08/27/2018 | 11/30/2018 |
| 149 | Rutherford, James (pla) | 5:2018cv01848 | James Rutherford v. Tacos La Bufadora, et al | California Central District Court | 446 | 08/29/2018 | 11/29/2018 |
| 150 | Rutherford, James (pla) | 5:2018cv01849 | James Rutherford v. MOTEL 6 -Ontario, CA, et al | California Central District Court | 446 | 08/29/2018 | 10/24/2018 |
| 151 | Rutherford, James (pla) | 5:2018cv01855 | James Rutherford v. Green Taco et al | California Central District Court | 446 | 08/30/2018 | 05/15/2019 |
| 152 | Rutherford, James (pla) | 5:2018cv01856 | Rutherford v. EL POLLO LOCO #3284, a business entity of unknown form et al | California Central District Court | 446 | 08/30/2018 | 09/05/2018 |
| 153 | Rutherford, James (pla) | 5:2018cv01860 | James Rutherford v. Albertos Mexican Food, et al | California Central District Court | 446 | 08/31/2018 | 02/19/2019 |
| 154 | Rutherford, James (pla) | 5:2018cv02028 | James Rutherford v. Lightbulbs Etc., et al | California Central District Court | 446 | 09/21/2018 | 01/18/2019 |
| 155 | Rutherford, James (pla) | 5:2018cv02029 | James Rutherford v. Kafe Royale, et al., | California Central District Court | 446 | 09/21/2018 | 05/21/2019 |
| 156 | Rutherford, James (pla) | 5:2018cv02030 | James Rutherford v. Churchs Cchicken, et al | California Central District Court | 446 | 09/21/2018 | 02/06/2019 |
| 157 | Rutherford, James (pla) | 5:2018cv02037 | James Rutherford v. Paco s Tacos, et al | California Central District Court | 446 | 09/24/2018 | 01/15/2019 |
| 158 | Rutherford, James (pla) | 5:2018cv02038 | James Rutherford v. KFC No. E791046, et al | California Central District Court | 446 | 09/24/2018 | 03/14/2019 |
| 159 | Rutherford, James (pla) | 5:2018cv02040 | James Rutherford v. Quality Inn-Temecula | California Central District Court | 446 | 09/24/2018 | 12/18/2018 |
| 160 | Rutherford, James (pla) | 5:2018cv02041 | James Rutherford v. Norms Restaurant et al | California Central District Court | 446 | 09/24/2018 | 11/20/2018 |
| 161 | Rutherford, James (pla) | 5:2018cv02045 | James Rutherford v. Sport s Nut Pizza, et al | California Central District Court | 446 | 09/24/2018 | 12/17/2018 |
| 162 | Rutherford, James (pla) | 5:2018cv02050 | James Rutherford v. Lopez Market, et al., | California Central District Court | 446 | 09/24/2018 | 12/27/2018 |

 # Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last
Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 3

|  | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 163 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Red Roof Inn et al | California Central District Court | 446 | 09/24/2018 | 12/21/2018 |
| 164 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Pho Dao No. 1, et al | California Central District Court | 446 | 09/24/2018 | 06/04/2019 |
| 165 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Pepes Tortas, a business entity et al | California Central District Court | 446 | 10/09/2018 | 04/03/2019 |
| 166 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Kimi Grill et al | California Central District Court | 446 | 10/18/2018 | 02/14/2019 |
| 167 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Carnitas Express, et al | California Central District Court | 446 | 10/19/2018 | 12/11/2018 |
| 168 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Church s Chicken No. 1069, et al | California Central District Court | 446 | 10/19/2018 | 08/12/2019 |
| 169 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. KFC, et al | California Central District Court | 446 | 10/19/2018 | 06/24/2019 |
| 170 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Castanedas Mexican Food et al | California Central District Court | 446 | 10/19/2018 | 06/06/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 171 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. 99 What a Bargain et al | California Central District Court | 446 | 10/19/2018 | 01/14/2019 |
| 172 | Rutherford, James (pla) | 5:2018cv0... | Rutherford v. Ric's Medical Plaza Pharmacy, a business of unknown form et al | California Central District Court | 446 | 10/19/2018 | 02/27/2019 |
| 173 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford et al v. Johnny s Famous Hamburgers, et al | California Central District Court | 446 | 10/26/2018 | 10/26/2018 |
| 174 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Los Cabos Mexican Restaurant et al | California Central District Court | 446 | 10/26/2018 | 03/04/2019 |
| 175 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Sunnymead Burgers et al | California Central District Court | 446 | 10/26/2018 | 01/10/2019 |
| 176 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford et al v. Johnny s Famous Hamburgers, et al | California Central District Court | 446 | 10/26/2018 | 02/26/2019 |
| 177 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. Rodeway Inn et al | California Central District Court | 446 | 10/30/2018 | 11/22/2019 |
| 178 | Rutherford, James (pla) | 8:2018cv0... | James Rutherford v. Wayback Burgers et al | California Central District Court | 446 | 10/30/2018 | 11/02/2019 |
| 179 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. El Pollo Loco No. 3284 et al | California Central District Court | 446 | 10/30/2018 | 03/29/2019 |
| 180 | | 5:2018cv0... | | | 446 | 10/30/2018 | 01/18/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. El Mezquite Market et al | California Central District Court | | | |
| 181 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Wayback Burgers et al | California Central District Court | 446 | 10/30/2018 | 07/09/2019 |
| 182 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Subway No. 21364-0 et al | California Central District Court | 446 | 10/31/2018 | 09/24/2019 |
| 183 | Rutherford, James (pla) | 2:2018cv... | James Rutherford v. Cloud 9 Inn LAX, et al | California Central District Court | 446 | 11/19/2018 | 11/20/2018 |
| 184 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Red Lion Inn and Suites, et al | California Central District Court | 446 | 11/19/2018 | 02/07/2020 |
| 185 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Cloud 9 Inn LAX, et al | California Central District Court | 446 | 11/19/2018 | 08/12/2019 |
| 186 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Shri Mai, Inc. | California Central District Court | 446 | 11/20/2018 | 02/26/2019 |
| 187 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Dexters Deli et al | California Central District Court | 446 | 11/20/2018 | 03/06/2019 |
| 188 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Boot Barn et al | California Central District Court | 446 | 11/20/2018 | 04/08/2019 |
| 189 | Rutherford, James (pla) | 5:2018cv... | James Rutherford et al v. Royal Panda Restaurant et al | California Central District Court | 446 | 11/21/2018 | 04/03/2019 |
| 190 | Rutherford, James (pla) | 5:2018cv... | James Rutherford v. Arbys | California Central | 446 | 11/24/2018 | 04/02/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | No. 6654 et al | District Court | | | |
| 191 | Rutherford, James (pla) | 5:2018cv… | James Rutherford et al v. Motel 6 Claremont et al | California Central District Court | 446 | 11/26/2018 | 09/18/2019 |
| 192 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Mos Egg House et al | California Central District Court | 446 | 11/27/2018 | 04/18/2019 |
| 193 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. AutoZone No. 5571 et al | California Central District Court | 446 | 11/27/2018 | 03/22/2019 |
| 194 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Lotus Garden Restaurant et al | California Central District Court | 446 | 11/27/2018 | 01/23/2019 |
| 195 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Chef's County Cafe et al | California Central District Court | 446 | 11/29/2018 | |
| 196 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Papa John's No. 2138 et al | California Central District Court | 446 | 11/29/2018 | 01/25/2019 |
| 197 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Round Table Pizza at al | California Central District Court | 446 | 12/17/2018 | 03/25/2019 |
| 198 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Wienerschniz Number 544 et al | California Central District Court | 446 | 12/26/2018 | 04/10/2019 |
| 199 | Rutherford, James (pla) | 8:2018cv… | James Rutherford v. Ostionera Bahia et al | California Central District Court | 446 | 12/26/2018 | 02/14/2019 |
| 200 | | 5:2018cv… | | | 446 | 12/26/2018 | 02/24/2020 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. JJS Market and Liquor et al | California Central District Court | | | |
| 201 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Stadium Pizza et al | California Central District Court | 446 | 12/26/2018 | 03/06/2019 |
| 202 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Saigon Dish et al | California Central District Court | 446 | 12/26/2018 | 01/17/2020 |
| 203 | Rutherford, James (pla) | 5:2018cv… | James Rutherford et al v. Hazit Market et al | California Central District Court | 446 | 12/26/2018 | |
| 204 | Rutherford, James (pla) | 5:2018cv… | James Rutherford et al v. Taco Gourmet et al | California Central District Court | 446 | 12/26/2018 | 04/24/2019 |
| 205 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Thai Garden Restaurant et al | California Central District Court | 446 | 12/28/2018 | 03/28/2019 |
| 206 | Rutherford, James (pla) | 2:2018cv… | James Rutherford v. Sweet Cheeks Pastries et al | California Central District Court | 446 | 12/28/2018 | 04/10/2019 |
| 207 | Rutherford, James (pla) | 8:2018cv… | James Rutherford v. Albertos Mexican Food et al | California Central District Court | 446 | 12/28/2018 | 05/06/2019 |
| 208 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Churchs Chicken No. 4477 et al | California Central District Court | 446 | 12/28/2018 | 06/06/2019 |
| 209 | Rutherford, James (pla) | 5:2018cv… | James Rutherford v. Nicholas | California Central District Court | 446 | 12/28/2018 | 02/28/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Liquor et al | | | | |
| 210 | Rutherford, James (pla) | 5:2018cv0... | James Rutherford v. O Reilly Auto Parts et al | California Central District Court | 446 | 12/28/2018 | 04/12/2019 |
| 211 | Rutherford, James (pla) | 8:2019cv0... | James Rutherford v. MSM Burger, Corporation et al et al | California Central District Court | 446 | 01/27/2019 | 03/12/2019 |
| 212 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Quality Inn et al | California Central District Court | 446 | 01/27/2019 | 05/23/2019 |
| 213 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Mariano Palpallatoc et al | California Central District Court | 446 | 01/27/2019 | 03/04/2019 |
| 214 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Budget Inn, et al | California Central District Court | 446 | 01/28/2019 | 06/04/2019 |
| 215 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Kiki Japanese Restaurant, et al | California Central District Court | 446 | 01/28/2019 | 05/29/2019 |
| 216 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. La Mexicana Taqueria et al | California Central District Court | 446 | 01/28/2019 | 06/12/2019 |

 # Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 4

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 217 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. La Placita Party Time et al | California Central District Court | 446 | 01/28/2019 | 06/10/2019 |
| 218 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Relax Zone Massage et al | California Central District Court | 446 | 01/28/2019 | 04/04/2019 |
| 219 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. RR San Dimas, LLC et al | California Central District Court | 446 | 01/28/2019 | 06/18/2019 |
| 220 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. OEI Incorporated et al | California Central District Court | 446 | 01/31/2019 | 04/10/2019 |
| 221 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Lowell Trask et al | California Central District Court | 446 | 01/31/2019 | 04/26/2019 |
| 222 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Summer 93 LLC, et al | California Central District Court | 446 | 01/31/2019 | 07/23/2019 |
| 223 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford et al v. Tijuana Tacos et al | California Central District Court | 446 | 02/04/2019 | 09/10/2019 |
| 224 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Jose J Jara et al | California Central District Court | 446 | 02/26/2019 | 05/09/2019 |
| 225 | | 8:2019cv0... | | | 446 | 02/26/2019 | 09/05/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. Lon-Yeun Pung et al | California Central District Court | | | |
| 226 | Rutherford, James (pla) | 8:2019cv0… | James Rutherford v. GrandH117 LLC et al | California Central District Court | 446 | 02/26/2019 | 04/09/2019 |
| 227 | Rutherford, James (pla) | 8:2019cv0… | James Rutherford v. Pargat Singh et al | California Central District Court | 446 | 02/26/2019 | 04/16/2019 |
| 228 | Rutherford, James (pla) | 2:2019cv0… | James Rutherford v. Abdullah Akbar et al | California Central District Court | 446 | 02/26/2019 | 05/10/2019 |
| 229 | Rutherford, James (pla) | 5:2019cv0… | James Rutherford v. Taco Bell No. 017420 et al | California Central District Court | 446 | 02/26/2019 | 06/24/2019 |
| 230 | Rutherford, James (pla) | 2:2019cv0… | James Rutherford v. Ismael Diaz et al | California Central District Court | 446 | 02/26/2019 | 02/26/2019 |
| 231 | Rutherford, James (pla) | 5:2019cv0… | James Rutherford v. Yang Soon Lee et al | California Central District Court | 446 | 02/26/2019 | 05/28/2019 |
| 232 | Rutherford, James (pla) | 5:2019cv0… | James Rutherford v. Johnnys Burgers Madison, Inc. et al | California Central District Court | 446 | 02/26/2019 | 11/20/2019 |
| 233 | Rutherford, James (pla) | 5:2019cv0… | James Rutherford v. Ismael Diaz et al | California Central District Court | 446 | 02/26/2019 | 07/18/2019 |
| 234 | Rutherford, James (pla) | 5:2019cv0… | James Rutherford v. J C G Group Inc. et al | California Central District Court | 446 | 02/28/2019 | 12/18/2019 |
| 235 | Rutherford, James (pla) | 8:2019cv0… | James Rutherford v. St Hong Kong Express et al | California Central District Court | 446 | 02/28/2019 | 05/14/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 236 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Coffee Nutzz Inc. et al | California Central District Court | 446 | 07/29/2019 | 10/24/2019 |
| 237 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Joana I Grau et al | California Central District Court | 446 | 07/29/2019 | 11/15/2019 |
| 238 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Herbert Hakimianpou et al | California Central District Court | 446 | 07/31/2019 | 09/13/2019 |
| 239 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. INA Business Management, Inc. et al | California Central District Court | 446 | 07/31/2019 | 12/03/2019 |
| 240 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. USA Subs, Inc. et al | California Central District Court | 446 | 07/31/2019 | 10/11/2019 |
| 241 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Mohammed A Ali et al | California Central District Court | 446 | 07/31/2019 | 01/23/2020 |
| 242 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Noe J. Martinez et al | California Central District Court | 446 | 07/31/2019 | 10/10/2019 |
| 243 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Buffets Holdings, LLC, et al | California Central District Court | 446 | 07/31/2019 | 11/20/2019 |
| 244 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Juan M Borquez et al | California Central District Court | 446 | 07/31/2019 | |
| 245 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Brinker Restaurant Corporation et al | California Central District Court | 446 | 07/31/2019 | |
| 246 | Rutherford, James | 8:2019cv... | James Rutherford | California Central | 446 | 07/31/2019 | 09/16/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Iskandar Madain et al | District Court | | | |
| 247 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. KB Jack Rancho, Inc. et al | California Central District Court | 446 | 07/31/2019 | 10/22/2019 |
| 248 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. YTLIFE Investment, LLC et al | California Central District Court | 446 | 07/31/2019 | 12/03/2019 |
| 249 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Black Angus Steakhouses, LLC, et al | California Central District Court | 446 | 08/07/2019 | 10/11/2019 |
| 250 | Rutherford, James (pla) | 8:2019cv0... | James Rutherford v. ANAB, Inc. et al | California Central District Court | 446 | 08/07/2019 | 09/20/2019 |
| 251 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Shree Deva Sai, LLC et al | California Central District Court | 446 | 08/21/2019 | 02/05/2020 |
| 252 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Feng Xin Investment, LLC et al | California Central District Court | 446 | 08/21/2019 | |
| 253 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Tao T et al | California Central District Court | 446 | 08/21/2019 | 02/11/2020 |
| 254 | Rutherford, James (pla) | 8:2019cv0... | James Rutherford v. Lake Forest Select LLC, et al | California Central District Court | 446 | 08/21/2019 | 11/27/2019 |
| 255 | Rutherford, James (pla) | 8:2019cv0... | James Rutherford v. Johnny Lucatero et al | California Central District Court | 446 | 08/21/2019 | |
| 256 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Rialto Buffet Inc., et al | California Central District Court | 446 | 08/21/2019 | |
| 257 | | 5:2019cv0... | | | 446 | 08/21/2019 | 11/26/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | James Rutherford v. WHG Restaurant Group, Inc. et al | California Central District Court | | | |
| 258 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Jadoua Maidaa et al | California Central District Court | 446 | 08/21/2019 | 10/30/2019 |
| 259 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Rene A Tobar et al | California Central District Court | 446 | 08/21/2019 | 02/11/2020 |
| 260 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Dick's Grinder, Inc. et al | California Central District Court | 446 | 08/21/2019 | 10/31/2019 |
| 261 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Good Nite Inn Redlands, Inc. et al | California Central District Court | 446 | 08/21/2019 | 11/14/2019 |
| 262 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Redlands Motor Lodge, Inc. et al | California Central District Court | 446 | 09/02/2019 | 11/15/2019 |
| 263 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. La Cocina De Paquita et al | California Central District Court | 446 | 09/02/2019 | 11/07/2019 |
| 264 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Waleed Iskandar Madain et al | California Central District Court | 446 | 09/17/2019 | 12/06/2019 |
| 265 | Rutherford, James (pla) | 8:2019cv... | James Rutherford v. Banzai Bowls et al | California Central District Court | 446 | 09/26/2019 | 01/15/2020 |
| 266 | Rutherford, James (pla) | 5:2019cv... | James Rutherford v. Carl C. District Court | California Central District Court | 446 | 09/26/2019 | 12/05/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Lehmann et al | | | | |
| 267 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Panch Ratna, LLC et al | California Central District Court | 446 | 09/26/2019 | 01/15/2020 |
| 268 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. Richard J. Hersh et al | California Central District Court | 446 | 09/26/2019 | 02/19/2020 |
| 269 | Rutherford, James (pla) | 8:2019cv0... | Rutherford v. Rhee et al | California Central District Court | 446 | 09/26/2019 | |
| 270 | Rutherford, James (pla) | 5:2019cv0... | Rutherford v. AMUSEMENT INDUSTRY, INC., a California corporation et al | California Central District Court | 446 | 09/26/2019 | |

 Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last Name: [Rutherford];
First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 5

|     | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 271 | Rutherford, James (pla) | 8:2019cv01884 | James Rutherford v. Lakeview Village Corp. et al | California Central District Court | 446 | 10/01/2019 | 12/06/2019 |
| 272 | Rutherford, James (pla) | 8:2019cv01888 | James Rutherford v. President Hotel Investment LLC et al | California Central District Court | 446 | 10/01/2019 | 02/21/2020 |
| 273 | Rutherford, James (pla) | 8:2019cv01891 | James Rutherford v. Coastland Chapman Plaza, L.P. et al | California Central District Court | 446 | 10/01/2019 | |
| 274 | Rutherford, James (pla) | 5:2019cv02017 | James Rutherford v. BLM Victorville a California Limited Partnership et al | California Central District Court | 446 | 10/21/2019 | |
| 275 | Rutherford, James (pla) | 5:2019cv02021 | James Rutherford v. Centrelake Hospitality, Inc. et al | California Central District Court | 446 | 10/22/2019 | 01/06/2020 |
| 276 | Rutherford, James (pla) | 8:2019cv02142 | Rutherford v. CHEUK KOON WONG AND PUI CHUN MA WONG, individuals and as trustees of THE CHEUK KOON WONG AND PUI CHUN MA WONG FAMILY TRUST, ESTABLISHED AUGUST 13, 1990 et al | California Central District Court | 446 | 11/06/2019 | |
| 277 | Rutherford, James (pla) | 5:2019cv02134 | Rutherford v. GOPAL, LLC, a California limited liability company et al | California Central District Court | 446 | 11/06/2019 | |
| 278 | Rutherford, James (pla) | 5:2019cv02136 | James Rutherford v. Rancho LK LLC et al | California Central District Court | 446 | 11/06/2019 | 01/17/2020 |
| 279 | Rutherford, James (pla) | 5:2019cv02146 | James Rutherford v. Jay Hari, Inc. et al | California Central District Court | 446 | 11/07/2019 | 01/17/2020 |

Save this case to Saved Cases

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 280 | Rutherford, James (pla) | 5:2019cv02149 | James Rutherford v. De Los Autenticos, Inc. et al | California Central District Court | 446 | 11/07/2019 | 01/23/2020 |
| 281 | Rutherford, James (pla) | 8:2019cv02174 | James Rutherford v. Harbor Bay Properties, LLC et al | California Central District Court | 446 | 11/11/2019 | 02/05/2020 |
| 282 | Rutherford, James (pla) | 8:2019cv02175 | James Rutherford v. Kyong Su Kim et al | California Central District Court | 446 | 11/11/2019 | |
| 283 | Rutherford, James (pla) | 5:2019cv02164 | James Rutherford v. Ramchandra Prajapati et al | California Central District Court | 446 | 11/11/2019 | 02/11/2020 |
| 284 | Rutherford, James (pla) | 5:2019cv02165 | James Rutherford v. Nites Inn Corporation et al | California Central District Court | 446 | 11/11/2019 | |
| 285 | Rutherford, James (pla) | 5:2019cv02166 | James Rutherford v. Tho Van Huynh et al | California Central District Court | 446 | 11/11/2019 | 02/11/2020 |
| 286 | Rutherford, James (pla) | 8:2019cv02176 | James Rutherford v. Sharon Kelsch et al | California Central District Court | 446 | 11/11/2019 | |
| 287 | Rutherford, James (pla) | 5:2019cv02167 | James Rutherford v. BMW Management, Inc., et al | California Central District Court | 446 | 11/11/2019 | 01/28/2020 |
| 288 | Rutherford, James (pla) | 5:2019cv02211 | James Rutherford v. The Pink Bull, Inc. et al | California Central District Court | 446 | 11/19/2019 | 12/18/2019 |
| 289 | Rutherford, James (pla) | 5:2019cv02212 | James Rutherford v. Han and Brothers Capital, LLC et al | California Central District Court | 446 | 11/19/2019 | |
| 290 | Rutherford, James (pla) | 8:2019cv02251 | James Rutherford v. K and K Food, Inc. et al | California Central District Court | 446 | 11/19/2019 | |
| 291 | Rutherford, James (pla) | 5:2019cv02277 | James Rutherford v. SSM, LLC, et al | California Central District Court | 446 | 11/27/2019 | 02/04/2020 |
| 292 | Rutherford, James (pla) | 5:2019cv02316 | James Rutherford v. Samir Patel et al | California Central District Court | 446 | 12/04/2019 | |
| 293 | Rutherford, James (pla) | 5:2019cv02317 | James Rutherford v. Alf E. Boman, et al | California Central District Court | 446 | 12/04/2019 | |
| 294 | Rutherford, James (pla) | 5:2019cv02318 | James Rutherford v. Joe L. Juarez et al | California Central District Court | 446 | 12/04/2019 | 12/18/2019 |
| 295 | Rutherford, James (pla) | 8:2019cv02333 | James Rutherford v. | California Central District Court | 446 | 12/04/2019 | |

|     | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
| --- | --- | --- | --- | --- | --- | --- | --- |
|     |            |             | Young Chhann et al |   |   |   |   |
| 296 | Rutherford, James (pla) | 8:2019cv02334 | James Rutherford v. Lord Shiva LLC et al | California Central District Court | 446 | 12/04/2019 |   |
| 297 | Rutherford, James (pla) | 5:2019cv02319 | James Rutherford v. H and H Enterprise et al | California Central District Court | 446 | 12/04/2019 | 02/11/2020 |
| 298 | Rutherford, James (pla) | 5:2019cv02321 | James Rutherford v. Golden Harvest Investments, LLC et al | California Central District Court | 446 | 12/04/2019 | 02/05/2020 |
| 299 | Rutherford, James (pla) | 5:2019cv02322 | James Rutherford v. Food N Fuel | California Central District Court | 446 | 12/04/2019 | 01/24/2020 |
| 300 | Rutherford, James (pla) | 5:2019cv02323 | James Rutherford v. Topwell, LLC et al | California Central District Court | 446 | 12/04/2019 | 02/11/2020 |
| 301 | Rutherford, James (pla) | 5:2019cv02324 | James Rutherford v. Washington Fund V, LLC et al | California Central District Court | 446 | 12/04/2019 |   |
| 302 | Rutherford, James (pla) | 5:2019cv02325 | James Rutherford v. Tung Thanh Dinh et al | California Central District Court | 446 | 12/04/2019 |   |
| 303 | Rutherford, James (pla) | 5:2019cv02362 | James Rutherford v. Golden Chicken, LLC et al | California Central District Court | 446 | 12/09/2019 | 01/14/2020 |
| 304 | Rutherford, James (pla) | 5:2019cv02368 | James Rutherford v. Parth and Haley Hospitality LLC et al | California Central District Court | 446 | 12/10/2019 |   |
| 305 | Rutherford, James (pla) | 5:2019cv02375 | James Rutherford v. TRU 2005 RE I, LLC et al | California Central District Court | 446 | 12/11/2019 |   |
| 306 | Rutherford, James (pla) | 5:2019cv02376 | Rutherford v. Ahir et al | California Central District Court | 446 | 12/11/2019 |   |
| 307 | Rutherford, James (pla) | 8:2019cv02386 | James Rutherford v. Lois Horness et al | California Central District Court | 446 | 12/11/2019 |   |
| 308 | Rutherford, James (pla) | 8:2019cv02387 | James Rutherford v. Bristol Food Court et al | California Central District Court | 446 | 12/11/2019 |   |
| 309 | Rutherford, James (pla) | 5:2019cv02377 | James Rutherford v. Golden Tower Properties, LLC et al | California Central District Court | 446 | 12/11/2019 |   |
| 310 | Rutherford, James (pla) | 8:2019cv02389 | James Rutherford v. Fisher Real Estate Partners | California Central District Court | 446 | 12/11/2019 |   |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Costa Mesa, L.P. et al | | | | |
| 311 | Rutherford, James (pla) | 5:2019cv02410 | James Rutherford v. E and I Venture, LLC et al | California Central District Court | 446 | 12/16/2019 | |
| 312 | Rutherford, James (pla) | 5:2019cv02412 | James Rutherford v. E Street Plaza, LLC et al | California Central District Court | 446 | 12/16/2019 | |
| 313 | Rutherford, James (pla) | 5:2019cv02414 | James Rutherford v. Chan Ho Um et al | California Central District Court | 446 | 12/16/2019 | |
| 314 | Rutherford, James (pla) | 5:2019cv02416 | James Rutherford v. James Soungkile and Kookhe Hong, et al | California Central District Court | 446 | 12/16/2019 | |
| 315 | Rutherford, James (pla) | 8:2019cv02421 | James Rutherford v. Hoa Khain Quan et al | California Central District Court | 446 | 12/16/2019 | |
| 316 | Rutherford, James (pla) | 8:2019cv02430 | James Rutherford v. JGKallins, L.P. et al | California Central District Court | 446 | 12/17/2019 | |
| 317 | Rutherford, James (pla) | 5:2019cv02423 | James Rutherford v. LMD Investment, LLC et al | California Central District Court | 446 | 12/17/2019 | |
| 318 | Rutherford, James (pla) | 5:2019cv02424 | James Rutherford v. Victor Valley Town Center, LLC et al | California Central District Court | 446 | 12/17/2019 | |
| 319 | Rutherford, James (pla) | 5:2019cv02464 | James Rutherford v. Ryu Real Estate Holdings, LP et al | California Central District Court | 446 | 12/23/2019 | |
| 320 | Rutherford, James (pla) | 5:2019cv02466 | James Rutherford v. Lawrence I. Lacks et al | California Central District Court | 446 | 12/23/2019 | |
| 321 | Rutherford, James (pla) | 8:2019cv02481 | James Rutherford v. Antonjitos La Lagunilla et al | California Central District Court | 446 | 12/23/2019 | 01/30/2020 |
| 322 | Rutherford, James (pla) | 5:2019cv02481 | James Rutherford v. D&Z Properties, LLC et al | California Central District Court | 446 | 12/26/2019 | 02/04/2020 |
| 323 | Rutherford, James (pla) | 5:2019cv02483 | James Rutherford v. Yen Bui LLC et al | California Central District Court | 446 | 12/26/2019 | |
| 324 | Rutherford, James (pla) | 5:2019cv02491 | James Rutherford v. B J Win Hospitality Inc. et al | California Central District Court | 446 | 12/27/2019 | |

 # Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last
Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 6

|     | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 325 | Rutherford, James (pla) | 5:2019cv0... | James Rutherford v. SRSH Investment, Inc. et al | California Central District Court | 446 | 12/31/2019 | |
| 326 | Rutherford, James (pla) | 5:2019cv0... | JAMES RUTHERFORD v. ASHWIN H. PATEL et al | California Central District Court | 446 | 12/31/2019 | |
| 327 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Capital TCC, LP, et al | California Central District Court | 446 | 01/16/2020 | |
| 328 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Los Compadres LLC et al | California Central District Court | 446 | 01/16/2020 | |
| 329 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Supreme Bright, LLC et al | California Central District Court | 446 | 01/16/2020 | |
| 330 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Sonal R. Patel | California Central District Court | 446 | 01/16/2020 | |
| 331 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. 559 E. Alisal Street, LLC et al | California Central District Court | 446 | 01/16/2020 | |
| 332 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Gurkirpa LLC et al | California Central District Court | 446 | 01/16/2020 | |
| 333 | Rutherford, James (pla) | 5:2020cv0... | James Rutherford v. Isalda | California Central | 446 | 01/16/2020 | |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Zuniga et al | District Court | | | |
| 334 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Drakeridge LLC et al | California Central District Court | 446 | 01/16/2020 | 02/12/2020 |
| 335 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Hesperia Marketplace Capital Partners LP, et al | California Central District Court | 446 | 01/28/2020 | |
| 336 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. HF Investments, LLC et al | California Central District Court | 446 | 01/28/2020 | |
| 337 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Gramercy Capital Corp. et al | California Central District Court | 446 | 01/28/2020 | |
| 338 | Rutherford, James (pla) | 8:2020cv0… | James Rutherford v. AU Zone Santa Ana, LLC et al | California Central District Court | 446 | 02/07/2020 | |
| 339 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Jack Benetatos et al | California Central District Court | 446 | 02/07/2020 | |
| 340 | Rutherford, James (pla) | 8:2020cv0… | James Rutherford v. Basraon LLC et al | California Central District Court | 446 | 02/18/2020 | |
| 341 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. The Novogroder Companies, Inc. | California Central District Court | 446 | 02/18/2020 | |
| 342 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Highland Plaza Center LLC et al | California Central District Court | 446 | 02/18/2020 | |
| 343 | Rutherford, James (pla) | 5:2020cv0… | James Rutherford v. Pizza Plus | California Central District Court | 446 | 02/20/2020 | |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | | | Properties, Inc. et al | | | | |
| 344 | Rutherford, James (pla) | 5:2020cv… | James Rutherford v. Kevin Doan et al | California Central District Court | 446 | 02/20/2020 | |
| 345 | Rutherford, James (pla) | 5:2020cv… | James Rutherford v. Big Dog Enterprises et al | California Central District Court | 446 | 02/25/2020 | |
| 346 | Rutherford, James (pla) | 5:2020cv… | James Rutherford v. Dain Investments, Inc. et al | California Central District Court | 446 | 02/25/2020 | |
| 347 | Rutherford, James (pla) | 5:2020cv… | James Rutherford v. Baseline Capital Venture, LLC et al | California Central District Court | 446 | 02/25/2020 | |
| 348 | Rutherford, James (pla) | 3:2017cv… | Rutherford v. D.O.S. Pizza, Inc. et al | California Southern District Court | 446 | 04/20/2017 | 08/22/2017 |
| 349 | Rutherford, James (pla) | 3:2017cv… | Rutherford v. La Quinta Holdings et al | California Southern District Court | 446 | 04/24/2017 | 08/11/2017 |
| 350 | Rutherford, James (pla) | 3:2017cv… | Peterson v. Watkins et al | California Southern District Court | 446 | 05/24/2017 | 10/10/2017 |
| 351 | Rutherford, James (pla) | 3:2017cv… | Rutherford et al v. Ruane et al | California Southern District Court | 446 | 07/24/2017 | 10/13/2017 |
| 352 | Rutherford, James (pla) | 3:2017cv… | Rutherford et al v. Albertaco's Mexican Food, Inc. et al | California Southern District Court | 446 | 08/16/2017 | 11/03/2017 |
| 353 | Rutherford, James (pla) | 3:2018cv… | Rutherford v. Assaggio Italian Ristorante et al | California Southern District Court | 446 | 06/27/2018 | 10/03/2018 |
| 354 | | 3:2018cv… | Rutherford | California Southern | 446 | 06/27/2018 | 02/27/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | Econolodge et al | District Court | | | |
| 355 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. El Asadero Restaurant et al | California Southern District Court | 446 | 06/27/2018 | 10/10/2018 |
| 356 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Senor Panchos Mexican Restaurant et al | California Southern District Court | 446 | 06/27/2018 | 08/22/2019 |
| 357 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Smoke Shack et al | California Southern District Court | 446 | 06/27/2018 | 09/09/2018 |
| 358 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Panda Express #0769 et al | California Southern District Court | 446 | 06/29/2018 | 10/16/2018 |
| 359 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Pandoras Pizza et al | California Southern District Court | 446 | 06/29/2018 | 11/27/2018 |
| 360 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. San Marcos Pharmacy et al | California Southern District Court | 446 | 06/29/2018 | 08/29/2018 |
| 361 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Ara Lebanese Grill et al | California Southern District Court | 446 | 06/29/2018 | 04/30/2019 |
| 362 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Inland Tavern et al | California Southern District Court | 446 | 06/29/2018 | 10/09/2018 |
| 363 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Just Peachy et al | California Southern District Court | 446 | 06/29/2018 | 10/11/2018 |
| 364 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Royal Motel et al | California Southern District Court | 446 | 06/29/2018 | 01/31/2019 |
| 365 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Chili's Grill & Bar et al | California Southern District Court | 446 | 07/09/2018 | 10/16/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Burritos et al | California Southern District Court | | | |
| 367 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Taco Bell et al | California Southern District Court | 446 | 07/27/2018 | 12/13/2018 |
| 368 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Jack In The Box #62 et al | California Southern District Court | 446 | 07/27/2018 | 10/04/2018 |
| 369 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Holiday Inn et al | California Southern District Court | 446 | 07/27/2018 | 09/26/2018 |
| 370 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Golden Corral et al | California Southern District Court | 446 | 07/27/2018 | 01/08/2019 |
| 371 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Best Western et al | California Southern District Court | 446 | 07/27/2018 | 06/14/2019 |
| 372 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Americas Best Value Inn et al | California Southern District Court | 446 | 07/27/2018 | 02/13/2019 |
| 373 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Lucky Chinese Restaurant et al | California Southern District Court | 446 | 07/27/2018 | 11/30/2018 |
| 374 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. Denny's #6403 et al | California Southern District Court | 446 | 07/31/2018 | 10/30/2018 |
| 375 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. Comfort Inn & Suites El Centro I-8 et al | California Southern District Court | 446 | 07/31/2018 | 04/26/2019 |
| 376 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. The Leucadian et al | California Southern District Court | 446 | 07/31/2018 | 10/25/2018 |
| 377 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Pacifica S. Inn LLC et al | California Southern District Court | 446 | 08/02/2018 | 11/09/2018 |
| 378 | | 3:2018cv0... | Rutherford v. Pacifica | California Southern | 446 | 08/02/2018 | 11/09/2018 |

Case 3:19-cv-00665-BEN-NLS   Document 13-2   Filed 02/28/20   PageID.229   Page 36 of 44

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | Diamond LLC et al | District Court | | | |

 # Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last
Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 7

|  | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 379 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Tom's Burgers Family Restaurant et al | California Southern District Court | 446 | 08/29/2018 | 10/25/2018 |
| 380 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Jack in the Box et al | California Southern District Court | 446 | 08/29/2018 | 12/07/2018 |
| 381 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. El Rinconcito et al | California Southern District Court | 446 | 08/29/2018 | 01/09/2019 |
| 382 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Denny's et al | California Southern District Court | 446 | 08/29/2018 | 01/17/2019 |
| 383 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Econo Lodge Inn & Suites et al | California Southern District Court | 446 | 08/29/2018 | 02/20/2019 |
| 384 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Carlitos Chicken et al | California Southern District Court | 446 | 08/29/2018 | 12/04/2018 |
| 385 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. El Toro Market et al | California Southern District Court | 446 | 08/30/2018 | |
| 386 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. Bank Of America et al | California Southern District Court | 446 | 09/20/2018 | 12/21/2018 |
| 387 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Suzy Q's Diner et al | California Southern District Court | 446 | 09/24/2018 | 03/29/2019 |
| 388 | | 3:2018cv0... | Rutherford v. Rally's | California Southern | 446 | 09/24/2018 | 12/07/2018 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | Restaurant et al | District Court | | | |
| 389 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Coldstone Creamery et al | California Southern District Court | 446 | 09/24/2018 | 02/26/2019 |
| 390 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Motel 6 et al | California Southern District Court | 446 | 09/24/2018 | 12/11/2018 |
| 391 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Day's Inn El Centro et al | California Southern District Court | 446 | 09/28/2018 | 06/04/2019 |
| 392 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Rodeway Inn et al | California Southern District Court | 446 | 09/28/2018 | 12/20/2018 |
| 393 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Shell Gas Station et al | California Southern District Court | 446 | 10/19/2018 | 06/04/2019 |
| 394 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Las Palmilas et al | California Southern District Court | 446 | 10/19/2018 | 08/20/2019 |
| 395 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Dollar House et al | California Southern District Court | 446 | 10/24/2018 | 01/04/2019 |
| 396 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Tom's Restaurant #23 et al | California Southern District Court | 446 | 10/24/2018 | 01/17/2019 |
| 397 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Pacific Western Bank et al | California Southern District Court | 446 | 10/26/2018 | 12/20/2018 |
| 398 | Rutherford, James (pla) | 3:2018cv... | Rutherford v. Cocinero's Mexican Grill et al | California Southern District Court | 446 | 10/31/2018 | 04/04/2019 |
| 399 | Rutherford, James (pla) | 3:2018cv... | Rutherford et al v. Pacific Western Bank et al | California Southern District Court | 446 | 11/21/2018 | 04/12/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. Dominick's Sandwiches et al | California Southern District Court | | | |
| 401 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Tekila Cocina Mexicana et al | California Southern District Court | 446 | 11/24/2018 | 12/20/2018 |
| 402 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Porters' El Jardin, Inc. et al | California Southern District Court | 446 | 11/26/2018 | 03/28/2019 |
| 403 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. El Pollo Loco #3429 et al | California Southern District Court | 446 | 12/17/2018 | 02/04/2019 |
| 404 | Rutherford, James (pla) | 3:2018cv0... | Rutherford et al v. Grocery Outlet Bargain Market et al | California Southern District Court | 446 | 12/17/2018 | 01/22/2019 |
| 405 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. USA Gas et al | California Southern District Court | 446 | 12/20/2018 | 02/26/2019 |
| 406 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Papa John's #2823 et al | California Southern District Court | 446 | 12/20/2018 | 04/22/2019 |
| 407 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. In-N-Out Burger et al | California Southern District Court | 446 | 12/20/2018 | 04/15/2019 |
| 408 | Rutherford, James (pla) | 3:2018cv0... | Rutherford v. Payless Shoes et al | California Southern District Court | 446 | 12/20/2018 | 03/27/2019 |
| 409 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Red Lobster Hospitality LLC et al | California Southern District Court | 446 | 01/27/2019 | 06/05/2019 |
| 410 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Scrubmart of San Diego, Inc. et al | California Southern District Court | 446 | 01/27/2019 | 05/07/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 411 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Denny's #6488 et al | California Southern District Court | 446 | 01/27/2019 | 07/26/2019 |
| 412 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. SD Blenders Inc. et al | California Southern District Court | 446 | 01/31/2019 | 03/13/2019 |
| 413 | Rutherford, James (pla) | 3:2019cv... | Rutherford et al v. Ruiz et al | California Southern District Court | 446 | 02/04/2019 | 05/15/2019 |
| 414 | Rutherford, James (pla) | 3:2019cv... | Rutherford et al v. Gurudev Enterprises LLC et al | California Southern District Court | 446 | 02/04/2019 | 03/19/2019 |
| 415 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Tacos El Portal et al | California Southern District Court | 446 | 02/26/2019 | 05/21/2019 |
| 416 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Los Charros et al | California Southern District Court | 446 | 02/26/2019 | 08/19/2019 |
| 417 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Pancho's Mexican Grill et al | California Southern District Court | 446 | 02/26/2019 | 05/02/2019 |
| 418 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Sunshine Pancake House et al | California Southern District Court | 446 | 02/26/2019 | 06/04/2019 |
| 419 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Opa Greek Restaurant et al | California Southern District Court | 446 | 02/26/2019 | 04/22/2019 |
| 420 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Derezin et al | California Southern District Court | 446 | 02/26/2019 | 04/22/2019 |
| 421 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Belvedere Liquor LLC et al | California Southern District Court | 446 | 02/28/2019 | |
| 422 | Rutherford, James (pla) | 3:2019cv... | Rutherford v. Light Bulb Coffee et al | California Southern District Court | 446 | 02/28/2019 | 04/16/2019 |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. JC Resorts, LLC et al | California Southern District Court | | | |
| 424 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. La Jolla Riviera Apartment House LLC et al | California Southern District Court | 446 | 07/19/2019 | 11/19/2019 |
| 425 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Edwin Corporation et al | California Southern District Court | 446 | 07/29/2019 | 11/04/2019 |
| 426 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Cesar's Mexican Restaurant, LLC et al | California Southern District Court | 446 | 07/29/2019 | |
| 427 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. 2-Friends, Inc. et al | California Southern District Court | 446 | 08/07/2019 | 10/01/2019 |
| 428 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Palm Tree Hospitality Corporation et al | California Southern District Court | 446 | 08/20/2019 | 12/06/2019 |
| 429 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Afshar et al | California Southern District Court | 446 | 08/21/2019 | 02/27/2020 |
| 430 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. 1440 Mission Ave., LLC et al | California Southern District Court | 446 | 09/26/2019 | |
| 431 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Korol Capital LLC et al | California Southern District Court | 446 | 09/26/2019 | |
| 432 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Nordahl Marketplace, LLC et al | California Southern District Court | 446 | 09/26/2019 | 12/17/2019 |

 # Party Search Results

**Search Criteria:** Party Search; Jurisdiction Type: [Civil]; Nature of Suit: [446]; Last
Name: [Rutherford]; First Name: [James]; Party Role: [PLA]
**Result Count:** 454 (9 pages)
**Current Page:** 8

|  | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| 433 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Cam-Mar Growers et al | California Southern District Court | 446 | 09/26/2019 | |
| 434 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Valley Parkway Vineyard LLC et al | California Southern District Court | 446 | 10/01/2019 | 12/26/2019 |
| 435 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Chang et al | California Southern District Court | 446 | 12/09/2019 | |
| 436 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. Felicia Village Shopping Center LLC et al | California Southern District Court | 446 | 12/11/2019 | 02/26/2020 |
| 437 | Rutherford, James (pla) | 3:2019cv0... | Rutherford v. DPKY LLC et al | California Southern District Court | 446 | 12/27/2019 | |
| 438 | Rutherford, James (pla) | 3:2020cv0... | Rutherford v. Kapetanios et al | California Southern District Court | 446 | 02/14/2020 | |
| 439 | Rutherford, James (pla) | 3:2020cv0... | Rutherford v. Madsen et al | California Southern District Court | 446 | 02/17/2020 | |
| 440 | Rutherford, James (pla) | 3:2020cv0... | Rutherford v. Kelly et al | California Southern District Court | 446 | 02/17/2020 | |
| 441 | Rutherford, James (pla) | 3:2020cv0... | Rutherford v. WGSL-3, LLC et al | California Southern District Court | 446 | 02/20/2020 | |
| 442 | | 3:2020cv0... | Rutherford v. Mehul | California Southern | 446 | 02/25/2020 | |

| | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|---|
| | Rutherford, James (pla) | | Hospitality, LLC et al | District Court | | | |
| 443 | Rutherford, James (pla) | 1:2015cv0... | Rutherford v. Tamales Lo Mejor dc Guerrero Inc. et al | Illinois Northern District Court | 446 | 01/06/2015 | 04/21/2015 |
| 444 | Rutherford, James (pla) | 1:2015cv0... | Rutherford et al v. Euro Grill, Inc. et al | Illinois Northern District Court | 446 | 01/14/2015 | 03/31/2015 |
| 445 | Rutherford, James (pla) | 1:2015cv0... | Association for Equal Access et al v. Tortas Locas et al | Illinois Northern District Court | 446 | 01/23/2015 | 10/29/2015 |
| 446 | Rutherford, James (pla) | 1:2015cv0... | Rutherford v. Merlos et al | Illinois Northern District Court | 446 | 02/23/2015 | 10/29/2015 |
| 447 | Rutherford, James (pla) | 1:2015cv0... | Rutherford v. La Riviera Maya Inc. et al | Illinois Northern District Court | 446 | 04/23/2015 | 01/23/2017 |
| 448 | Rutherford, James (pla) | 1:2015cv0... | Rutherford v. Hermigos, LLC et al | Illinois Northern District Court | 446 | 10/27/2015 | 03/10/2016 |
| 449 | Rutherford, James (pla) | 1:2015cv1... | Rutherford v. Mother Cluckers LLC et al | Illinois Northern District Court | 446 | 12/08/2015 | 03/23/2016 |
| 450 | Rutherford, James (pla) | 1:2016cv0... | Rutherford et al v. Stolidakis et al | Illinois Northern District Court | 446 | 06/03/2016 | 10/13/2016 |
| 451 | Rutherford, James (pla) | 1:2016cv0... | Rutherford v. Mother Cluckers, LLC et al | Illinois Northern District Court | 446 | 08/17/2016 | 01/09/2018 |
| 452 | Rutherford, James (pla) | 1:2016cv1... | Rutherford et al v. Rockys Gyros Inc. d/b/a Rockys Gyros et al | Illinois Northern District Court | 446 | 11/15/2016 | 05/11/2017 |
| 453 | Rutherford, James (pla) | 1:2016cv1... | Rutherford et al v. Priscillas Ultimate | Illinois Northern District Court | 446 | 12/05/2016 | 10/25/2017 |

|     | Party Name | Case Number | Case Title | Court | NOS | Date Filed | Date Closed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 454 | Rutherford, James (pla) | 2:2017cv1... | Soul Food Cafeteria, Inc. et al Rutherford et al v. Howell, City of et al | Michigan Eastern District Court | 446 | 08/07/2017 | 01/30/2019 |